

CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 16, 2020 through January 19, 2021

Account Number:   **000000819149675**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00267204 DRE 201 219 02021 NNNNNNNNNNN  1 000000000 11 0000
JAMAAL D LILLY
21 WALLER ST APT 306
AUSTIN TX 78702-5221



## CHECKING SUMMARY   Chase Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$887.24** |
| Deposits and Additions | 2,608.65 |
| ATM & Debit Card Withdrawals | -2,368.71 |
| Electronic Withdrawals | -231.29 |
| **Ending Balance** | **$895.89** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/18 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | $168.72 |
| 12/24 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 168.72 |
| 12/31 | SSA  Treas 310  Xxsoc Sec | PPD ID: 9101736147 | 1,159.00 |
| 12/31 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 168.72 |
| 01/08 | Tax Products Pe1 Xxtaxeip2  Sti2Nsaoc4P1631 Web ID: 3722260102 | | 600.00 |
| 01/08 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 171.60 |
| 01/15 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 171.89 |
| **Total Deposits and Additions** | | | **$2,608.65** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/17 | Card Purchase | 12/17 Paypal *Ebay US 402-935-7733 CA Card 4803 | $91.37 |
| 12/17 | Card Purchase | 12/17 Paypal *Ebay US 402-935-7733 CA Card 4803 | 30.31 |
| 12/17 | Card Purchase W/Cash | 12/17 H-E-B #425 Austin TX Card 4803 | 49.48 |
| | Purchase $19.48 Cash Back $30.00 | | |
| 12/18 | Card Purchase | 12/17 Jason's Deli Han 044 Austin TX Card 4803 | 12.54 |
| 12/18 | Card Purchase | 12/18 Tst* Bar Mischief Austin TX Card 4803 | 5.41 |
| 12/21 | Card Purchase | 12/19 Paypal *Lyft Temp Aut 402-935-7733 CA Card 4803 | 19.63 |
| 12/21 | Card Purchase | 12/19 Paypal *Lyft Temp Aut 402-935-7733 CA Card 4803 | 14.62 |
| 12/21 | Card Purchase | 12/20 Paypal *Lyft Temp Aut 402-935-7733 CA Card 4803 | 15.06 |
| 12/21 | Card Purchase | 12/20 Paypal *Lyft Temp Aut 402-935-7733 CA Card 4803 | 17.20 |
| 12/21 | Card Purchase | 12/20 Shell Oil 57545291908 Austin TX Card 4803 | 29.28 |
| 12/21 | Card Purchase | 12/20 Shell Oil 57545291908 Austin TX Card 4803 | 3.24 |
| 12/22 | Card Purchase | 12/21 Shell Oil 57545291908 Austin TX Card 4803 | 6.54 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/22 | Card Purchase          12/21 Taco Bell #030074 Austin TX Card 4803 | 7.96 |
| 12/22 | Card Purchase With Pin  12/21 7-Eleven Austin TX Card 4803 | 17.09 |
| 12/22 | Card Purchase With Pin  12/22 Specs #60 5775 Airport Austin TX Card 4803 | 50.80 |
| 12/22 | Card Purchase With Pin  12/22 H-E-B #425 Austin TX Card 4803 | 134.50 |
| 12/22 | Card Purchase With Pin  12/22 Speedy Stop 219 Austin TX Card 4803 | 21.01 |
| 12/23 | Card Purchase          12/22 Taco Bell #030074 Austin TX Card 4803 | 7.96 |
| 12/23 | Card Purchase W/Cash    12/23 H-E-B #091 Austin TX Card 4803  Purchase $20.88 Cash Back $20.00 | 40.88 |
| 12/24 | Card Purchase          12/23 Taco Bell #030074 Austin TX Card 4803 | 7.96 |
| 12/24 | Card Purchase With Pin  12/24 Wal-Mart #1253 Austin TX Card 4803 | 25.96 |
| 12/24 | Card Purchase With Pin  12/24 Gamestop #6251 1030 No Austin TX Card 4803 | 21.64 |
| 12/28 | Card Purchase          12/24 Taco Bell #030157 Austin TX Card 4803 | 7.96 |
| 12/28 | Card Purchase          12/25 Paypal *Boerdidianz E 402-935-7733 CA Card 4803 | 16.23 |
| 12/28 | Card Purchase          12/25 Tst* Reina Austin TX Card 4803 | 6.41 |
| 12/28 | Card Purchase          12/25 Buffet King Austin TX Card 4803 | 19.62 |
| 12/28 | Card Purchase          12/27 Whataburger 992 Austin TX Card 4803 | 7.78 |
| 12/28 | Card Purchase With Pin  12/27 H-E-B #465 Austin TX Card 4803 | 64.00 |
| 12/28 | Card Purchase With Pin  12/28 H-E-B #465 Austin TX Card 4803 | 25.49 |
| 12/30 | Card Purchase With Pin  12/30 Wal-Mart Super Center Austin TX Card 4803 | 26.84 |
| 12/31 | Card Purchase          12/30 Taco Bell #030074 Austin TX Card 4803 | 5.16 |
| 12/31 | ATM Withdrawal         12/31 2119 E 7th St Austin TX Card 4803 | 60.00 |
| 12/31 | Card Purchase With Pin  12/31 H-E-B #465 Austin TX Card 4803 | 8.82 |
| 01/04 | Card Purchase With Pin  01/01 Shell Service Station Austin TX Card 4803 | 24.00 |
| 01/04 | Card Purchase With Pin  01/01 H-E-B #465 Austin TX Card 4803 | 73.42 |
| 01/04 | Card Purchase          01/02 Whataburger 992 Austin TX Card 4803 | 7.95 |
| 01/04 | Card Purchase          01/03 Whataburger 992 Austin TX Card 4803 | 8.22 |
| 01/05 | Card Purchase          01/04 Geico  *Auto Macon DC Card 4803 | 129.09 |
| 01/05 | Card Purchase          01/04 Shell Oil 57545291908 Austin TX Card 4803 | 3.24 |
| 01/05 | Card Purchase With Pin  01/05 H-E-B #091 Austin TX Card 4803 | 120.14 |
| 01/06 | Card Purchase          01/06 Tst* Alta S Cafe Austin TX Card 4803 | 3.25 |
| 01/06 | Card Purchase          01/06 Fwb South Congress Austin TX Card 4803 | 11.75 |
| 01/06 | Card Purchase          01/05 Shell Oil 57545291908 Austin TX Card 4803 | 7.27 |
| 01/06 | Card Purchase With Pin  01/06 Burlington Stores 434 Austin TX Card 4803 | 67.06 |
| 01/06 | Recurring Card Purchase 01/06 Walmart Family Mobile 877-440-9758 FL Card 4803 | 42.18 |
| 01/07 | Card Purchase          01/06 Taco Cabana 20140 Austin TX Card 4803 | 8.74 |
| 01/08 | Card Purchase          01/07 Go! Calendars,Games,Boo Austin TX Card 4803 | 8.11 |
| 01/08 | Card Purchase          01/08 Paypal *Ebay US 402-935-7733 CA Card 4803 | 7.52 |
| 01/08 | Card Purchase          01/08 Paypal *Ebay US 402-935-7733 CA Card 4803 | 3.19 |
| 01/08 | Card Purchase          01/08 Paypal *Ebay US 402-935-7733 CA Card 4803 | 3.19 |
| 01/08 | Card Purchase          01/08 Paypal *Weisidateke E 402-935-7733 CA Card 4803 | 64.94 |
| 01/08 | Card Purchase          01/08 Paypal *Wang Jin Ebay 402-935-7733 CA Card 4803 | 11.73 |
| 01/08 | Card Purchase          01/07 Taco Bell #030074 Austin TX Card 4803 | 6.56 |
| 01/08 | Card Purchase          01/07 Mcdonald's F10919 Austin TX Card 4803 | 2.17 |
| 01/08 | Card Purchase With Pin  01/08 H-E-B #091 Austin TX Card 4803 | 71.60 |
| 01/08 | Recurring Card Purchase 01/08 Microsoft*Xbox Msbill.Info WA Card 4803 | 1.08 |
| 01/11 | Card Purchase          01/07 Ruby Thai Kitchen Austin TX Card 4803 | 9.61 |
| 01/11 | Card Purchase          01/08 Mcdonald's F10919 Austin TX Card 4803 | 8.22 |
| 01/11 | Card Purchase          01/09 Whataburger 992 Austin TX Card 4803 | 8.22 |
| 01/11 | Card Purchase          01/10 Paypal *Ebay US 402-935-7733 CA Card 4803 | 23.80 |
| 01/11 | Card Purchase          01/10 Paypal *Ebay US 402-935-7733 CA Card 4803 | 14.02 |
| 01/11 | Card Purchase          01/10 Whataburger 992 Austin TX Card 4803 | 8.22 |



December 16, 2020 through January 19, 2021

Account Number: **000000819149675**



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/11 | Card Purchase With Pin  01/11 Wal-Mart #1185 Austin TX Card 4803 | 51.89 |
| 01/11 | Card Purchase With Pin  01/11 Specs #60 5775 Airport Austin TX Card 4803 | 23.26 |
| 01/11 | Card Purchase With Pin  01/11 H-E-B #091 Austin TX Card 4803 | 8.72 |
| 01/12 | Card Purchase         01/11 Mcdonald's F10919 Austin TX Card 4803 | 7.13 |
| 01/12 | Card Purchase         01/11 Sq *Emancipet Inc. - CA Austin TX Card 4803 | 21.00 |
| 01/12 | Card Purchase         01/11 Fwb South Congress Austin TX Card 4803 | 10.12 |
| 01/13 | Card Purchase W/Cash    01/13 H-E-B #465 Austin TX Card 4803  Purchase $74.83 Cash Back $40.00 | 114.83 |
| 01/14 | Card Purchase         01/14 Tst* Alta S Cafe Austin TX Card 4803 | 3.25 |
| 01/14 | Card Purchase         01/14 Tst* Alta S Cafe Austin TX Card 4803 | 3.25 |
| 01/15 | Card Purchase         01/14 Taco Cabana 20129 Austin TX Card 4803 | 12.63 |
| 01/15 | Card Purchase W/Cash    01/15 H-E-B #091 Austin TX Card 4803  Purchase $8.95 Cash Back $20.00 | 28.95 |
| 01/19 | Card Purchase         01/14 Whataburger 346   Q26 Austin TX Card 4803 | 7.95 |
| 01/19 | Card Purchase         01/16 Spectrum 855-707-7328 TX Card 4803 | 60.30 |
| 01/19 | Card Purchase         01/16 Paypal *Ebay US 402-935-7733 CA Card 4803 | 15.14 |
| 01/19 | Card Purchase         01/16 Paypal *Ebay US 402-935-7733 CA Card 4803 | 14.36 |
| 01/19 | Card Purchase         01/16 Paypal *Ebay US 402-935-7733 CA Card 4803 | 10.71 |
| 01/19 | Card Purchase         01/16 Paypal *Ebay US 402-935-7733 CA Card 4803 | 6.48 |
| 01/19 | Card Purchase         01/16 Paypal *Orienthost Eb 402-935-7733 CA Card 4803 | 12.33 |
| 01/19 | Card Purchase         01/16 Paypal *Ebay US 402-935-7733 CA Card 4803 | 85.52 |
| 01/19 | Card Purchase         01/16 Paypal *Shengjukeji E 402-935-7733 CA Card 4803 | 18.49 |
| 01/19 | Card Purchase         01/16 Paypal *Ebay US 402-935-7733 CA Card 4803 | 19.47 |
| 01/19 | Card Purchase         01/15 Raising Cane's #242 Austin TX Card 4803 | 12.50 |
| 01/19 | Card Purchase         01/16 Raising Cane's #242 Austin TX Card 4803 | 12.90 |
| 01/19 | Card Purchase With Pin  01/17 H-E-B #465 Austin TX Card 4803 | 4.23 |
| 01/19 | Card Purchase         01/17 Short Stop #3 Austin TX Card 4803 | 7.57 |
| 01/19 | Card Purchase         01/19 Tst* Alta S Cafe Austin TX Card 4803 | 3.25 |
| 01/19 | Card Purchase         01/19 Tst* Alta S Cafe Austin TX Card 4803 | 5.41 |
| 01/19 | Card Purchase         01/18 Taco Bell #030074 Austin TX Card 4803 | 7.96 |
| 01/19 | Card Purchase With Pin  01/19 Specs #60 5775 Airport Austin TX Card 4803 | 32.91 |
| 01/19 | Card Purchase With Pin  01/19 H-E-B #425 Austin TX Card 4803 | 108.11 |
| 01/19 | Card Purchase With Pin  01/19 H-E-B #425 Austin TX Card 4803 | 0.85 |

**Total ATM & Debit Card Withdrawals**  **$2,368.71**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/31 | Cm 800-543-5788  Preauthpmt | Web ID: 1222645277 | $110.74 |
| 01/19 | Genesisfs Card   8669469545 000001273511678 Web ID: 4522190781 | | 120.55 |

**Total Electronic Withdrawals**  **$231.29**

A Monthly Service Fee was **not** charged to your Chase Checking account. Here are ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.** (Your total electronic deposits this period were $2,608.65. Note: some deposits may be listed on your previous statement)

- **OR have 5 or more purchases using your Chase Debit Card post to your account during your statement period.** Withdrawals from ATMs or cash advance transactions do not qualify.



December 16, 2020 through January 19, 2021

Account Number: **000000819149675**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 20, 2021 through February 16, 2021

Account Number:  **000000819149675**



| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00270950 DRE 201 219 04821 NNNNNNNNNNN  1 000000000 11 0000
JAMAAL D LILLY
21 WALLER ST APT 306
AUSTIN TX 78702

## CHECKING SUMMARY     Chase Checking

| | AMOUNT |
| --- | --- |
| Beginning Balance | **$895.89** |
| Deposits and Additions | 1,788.65 |
| ATM & Debit Card Withdrawals | -1,365.72 |
| **Ending Balance** | **$1,318.82** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
| --- | --- | --- | --- |
| 01/22 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | $169.01 |
| 01/27 | Card Purchase Return   01/26 Paypal *Ebay US 402-935-7733 CA Card 4803 | | 3.19 |
| 02/03 | SSA  Treas 310   Xxsoc Sec | PPD ID: 9031736039 | 1,159.00 |
| 02/05 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 169.01 |
| 02/08 | Card Purchase Return   02/07 Paypal *Weisidateke E 402-935-7733 CA Card 4803 | | 64.94 |
| 02/08 | Card Purchase Return   02/06 Paypal *Ebay US 402-935-7733 CA Card 4803 | | 54.49 |
| 02/12 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 169.01 |
| **Total Deposits and Additions** | | | **$1,788.65** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 01/21 | Card Purchase        01/20 Tst* Alta S Cafe Austin TX Card 4803 | $3.25 |
| 01/21 | Card Purchase        01/20 Craft Pride Austin TX Card 4803 | 17.59 |
| 01/21 | Card Purchase With Pin  01/20 7-Eleven Austin TX Card 4803 | 2.15 |
| 01/21 | Card Purchase With Pin  01/21 Shell Service Station Austin TX Card 4803 | 31.29 |
| 01/21 | Card Purchase With Pin  01/21 Shell Service Station Austin TX Card 4803 | 2.48 |
| 01/22 | Card Purchase        01/21 Mcdonald's F10919 Austin TX Card 4803 | 12.64 |
| 01/22 | Card Purchase With Pin  01/22 H-E-B #465 Austin TX Card 4803 | 6.00 |
| 01/22 | Card Purchase With Pin  01/22 H-E-B #465 Austin TX Card 4803 | 68.23 |
| 01/25 | Card Purchase        01/23 Fwb South Congress Austin TX Card 4803 | 9.26 |
| 01/25 | Card Purchase        01/23 Whataburger 992 Austin TX Card 4803 | 7.95 |
| 01/25 | Card Purchase        01/24 Whataburger 992 Austin TX Card 4803 | 9.84 |
| 01/25 | Card Purchase With Pin  01/25 H-E-B #091 Austin TX Card 4803 | 3.18 |
| 01/26 | Card Purchase        01/25 Tst* Alta S Cafe Austin TX Card 4803 | 3.25 |



January 20, 2021 through February 16, 2021
Account Number: **000000819149675**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 01/26 | Card Purchase | 01/25 Tst* Alta S Cafe Austin TX Card 4803 | 3.25 |
| 01/26 | Card Purchase | 01/25 Taco Bell #030074 Austin TX Card 4803 | 6.56 |
| 01/26 | Card Purchase | 01/26 Netflix.Com Netflix.Com CA Card 4803 | 15.14 |
| 01/26 | Card Purchase With Pin | 01/26 Wal-Mart #1253 Austin TX Card 4803 | 49.15 |
| 01/27 | Card Purchase | 01/26 Paypal *Ebay US 402-935-7733 CA Card 4803 | 54.49 |
| 01/27 | Card Purchase | 01/26 Soco Homebrew Austin TX Card 4803 | 43.46 |
| 01/27 | Card Purchase | 01/26 Soco Homebrew Austin TX Card 4803 | 7.57 |
| 01/27 | Card Purchase | 01/26 Jack IN The Box 0840 Austin TX Card 4803 | 9.82 |
| 01/27 | Card Purchase | 01/26 Fry's Electronics #22 Austin TX Card 4803 | 6.55 |
| 01/27 | Card Purchase | 01/26 Applebees 800198080013 Austin TX Card 4803 | 41.87 |
| 01/27 | Card Purchase With Pin | 01/27 Wal-Mart Super Center Austin TX Card 4803 | 9.00 |
| 01/27 | Card Purchase With Pin | 01/27 7-Eleven Austin TX Card 4803 | 2.15 |
| 01/29 | Card Purchase With Pin | 01/29 Shell Service Station Austin TX Card 4803 | 7.16 |
| 01/29 | Card Purchase With Pin | 01/29 H-E-B #091 Austin TX Card 4803 | 67.15 |
| 02/01 | Card Purchase | 01/28 Whataburger 346    Q26 Austin TX Card 4803 | 8.32 |
| 02/01 | Card Purchase | 01/29 Taco Cabana 20129 Austin TX Card 4803 | 12.20 |
| 02/01 | Card Purchase | 01/30 Whataburger 992 Austin TX Card 4803 | 8.32 |
| 02/01 | Card Purchase | 01/31 Whataburger 992 Austin TX Card 4803 | 7.95 |
| 02/01 | Card Purchase With Pin | 01/31 Fry's Electronics   # Austin TX Card 4803 | 16.22 |
| 02/01 | Card Purchase | 01/31 Raising Cane's #242 Austin TX Card 4803 | 12.90 |
| 02/01 | Card Purchase With Pin | 02/01 H-E-B #425 Austin TX Card 4803 | 112.42 |
| 02/02 | Card Purchase | 02/01 Wendy's 123 Austin TX Card 4803 | 3.98 |
| 02/03 | Card Purchase | 02/02 Geico  *Auto Macon DC Card 4803 | 129.09 |
| 02/04 | Card Purchase | 02/03 Taco Bell #030074 Austin TX Card 4803 | 6.56 |
| 02/04 | Card Purchase With Pin | 02/04 Shell Service Station Austin TX Card 4803 | 27.19 |
| 02/04 | Card Purchase With Pin | 02/04 H-E-B #425 Austin TX Card 4803 | 36.11 |
| 02/04 | ATM Withdrawal | 02/04 2119 E 7th St Austin TX Card 4803 | 20.00 |
| 02/05 | Card Purchase | 02/04 Sq *Emancipet Inc. - CA Austin TX Card 4803 | 21.00 |
| 02/05 | Card Purchase With Pin | 02/05 H-E-B #465 Austin TX Card 4803 | 93.35 |
| 02/08 | Recurring Card Purchase | 02/06 Walmart Family Mobile 877-440-9758 FL Card 4803 | 42.35 |
| 02/08 | Card Purchase | 02/05 Shell Oil 57545291908 Austin TX Card 4803 | 7.16 |
| 02/08 | Card Purchase | 02/06 Whataburger 992 Austin TX Card 4803 | 9.95 |
| 02/08 | Card Purchase | 02/07 Whataburger 992 Austin TX Card 4803 | 9.46 |
| 02/09 | Card Purchase With Pin | 02/09 H-E-B #465 Austin TX Card 4803 | 19.02 |
| 02/09 | Card Purchase With Pin | 02/09 H-E-B #465 Austin TX Card 4803 | 8.64 |
| 02/10 | Card Purchase | 02/09 Short Stop #3 Austin TX Card 4803 | 9.73 |
| 02/11 | Card Purchase With Pin | 02/11 H-E-B #465 Austin TX Card 4803 | 96.65 |
| 02/12 | Card Purchase | 02/11 TX Dps Priv Sec Ind Egov.Com TX Card 4803 | 37.00 |
| 02/16 | Card Purchase | 02/13 Whataburger 992 Austin TX Card 4803 | 9.57 |
| 02/16 | Card Purchase | 02/13 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 02/16 | Card Purchase | 02/14 Paypal *Cellphonepa E 402-935-7733 CA Card 4803 | 58.44 |
| 02/16 | Card Purchase | 02/14 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 02/16 | Card Purchase With Pin | 02/15 Shell Service Station Austin TX Card 4803 | 15.79 |
| 02/16 | Card Purchase With Pin | 02/16 Big Lots  801 E Willia Austin TX Card 4803 | 13.93 |

**Total ATM & Debit Card Withdrawals** **$1,365.72**



January 20, 2021 through February 16, 2021

Account Number: **000000819149675**



A Monthly Service Fee was **not** charged to your Chase Checking account. Here are ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.** (Your total electronic deposits this period were $1,837.92. Note: some deposits may be listed on your previous statement)

- **OR have 5 or more purchases using your Chase Debit Card post to your account during your statement period. Withdrawals from ATMs or cash advance transactions do not qualify.**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---



January 20, 2021 through February 16, 2021
Account Number:   **000000819149675**

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 17, 2021 through March 15, 2021
Account Number:   **000000819149675**

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00273427 DRE 201 219 07521 NNNNNNNNNNN  1 000000000 11 0000

JAMAAL D LILLY
21 WALLER ST APT 306
AUSTIN TX 78702



## We updated the way we post certain transactions to your account

Knowing the order in which we apply deposits and withdrawals can help you better manage your account and help you avoid possible fees and overdrafts.

**What's staying the same:**
We will continue to add deposits to your account first before subtracting withdrawals. Any fees are assessed last.

**What's changing:**
During our nightly processing, we now subtract the following withdrawals from your account based on the date and time of when the transaction was authorized or shows as pending, instead of subtracting from highest to lowest dollar order:

- Automatic payments from your account, also can be referred to as ACH payments
- Checks drawn on your account, and
- Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

This is how we already subtract everyday debit card transactions (e.g. groceries, gasoline or dining out), online banking transactions and ATM withdrawals.

For more information, please see the Posting Order section in the Deposit Account Agreement at **chase.com/disclosures**. For information about overdrafts and our overdraft services, please visit **chase.com/overdraft**.

If you have questions, please call us at the number on your statement. We accept operator relay calls.

## Our courtesy practice related to refunds

We may have provided you with a discretionary fee refund at your request or on our own in the past. Please keep in mind that while we did this as a courtesy, we are not required to process similar requests in the future.

| CHECKING SUMMARY | Chase Checking |
|---|---|

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,318.82** |
| Deposits and Additions | 3,234.32 |
| ATM & Debit Card Withdrawals | -2,491.10 |
| **Ending Balance** | **$2,062.04** |



February 17, 2021 through March 15, 2021

Account Number: **000000819149675**

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 02/19 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | $169.01 |
| 02/23 | Irs  Treas 310    Tax Ref | PPD ID: 9111036170 | 1,036.00 |
| 02/26 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 199.22 |
| 03/03 | Card Purchase Return    03/02 Paypal *Parts Geek 402-935-7733 PA Card 4803 | | 277.60 |
| 03/03 | SSA  Treas 310  Xxsoc Sec | PPD ID: 9031736039 | 1,159.00 |
| 03/05 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 169.01 |
| 03/12 | Champion Ns Pay  Payroll | PPD ID: 9769779001 | 224.43 |

**Total Deposits and Additions** **$3,234.32**

# ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/17 | Card Purchase With Pin  02/17 The Home Depot #6542 Austin TX Card 4803 | $2.25 |
| 02/17 | Card Purchase With Pin  02/17 Shell Service Station Austin TX Card 4803 | 17.07 |
| 02/17 | Card Purchase With Pin  02/17 Shell Service Station Austin TX Card 4803 | 7.55 |
| 02/17 | Card Purchase With Pin  02/17 Speedy Stop 219 Austin TX Card 4803 | 3.66 |
| 02/18 | Card Purchase With Pin  02/18 H-E-B #639 Austin TX Card 4803 | 80.99 |
| 02/19 | Card Purchase         02/19 Spectrum 855-707-7328 TX Card 4803 | 60.30 |
| 02/22 | Card Purchase         02/19 Shell Oil 57545291908 Austin TX Card 4803 | 9.71 |
| 02/22 | Card Purchase With Pin  02/20 7-Eleven Austin TX Card 4803 | 8.53 |
| 02/22 | Card Purchase         02/20 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 02/22 | Card Purchase With Pin  02/21 Randalls #2481 Austin TX Card 4803 | 12.87 |
| 02/22 | Card Purchase W/Cash   02/22 H-E-B #425 Austin TX Card 4803  Purchase $129.84 Cash Back $10.00 | 139.84 |
| 02/23 | Card Purchase         02/22 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 02/24 | Card Purchase         02/23 Mcdonald's F10919 Austin TX Card 4803 | 7.13 |
| 02/25 | Recurring Card Purchase 02/25 Netflix.Com Netflix.Com CA Card 4803 | 15.14 |
| 02/25 | Card Purchase With Pin  02/25 H-E-B #465 Austin TX Card 4803 | 26.75 |
| 02/26 | Card Purchase         02/25 Short Stop #1 Austin TX Card 4803 | 7.57 |
| 02/26 | Card Purchase         02/26 Paypal *Parts Geek 402-935-7733 PA Card 4803 | 277.60 |
| 02/26 | Card Purchase         02/26 Paypal *Rockautollc 402-935-7733 WI Card 4803 | 170.38 |
| 03/01 | Card Purchase         02/27 Paypal *Rockautollc 402-935-7733 WI Card 4803 | 22.53 |
| 03/01 | Card Purchase         02/26 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 03/01 | Card Purchase         02/27 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 03/01 | Card Purchase         02/27 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 03/01 | Card Purchase         02/28 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 03/01 | Card Purchase With Pin  02/28 H-E-B #465 Austin TX Card 4803 | 71.50 |
| 03/02 | Card Purchase         03/01 Raising Cane's #242 Austin TX Card 4803 | 13.52 |
| 03/02 | Card Purchase With Pin  03/02 H-E-B #465 Austin TX Card 4803 | 3.15 |
| 03/03 | Card Purchase         03/02 The Smile Center Austin TX Card 4803 | 375.00 |
| 03/03 | Card Purchase         03/02 Short Stop #1 Austin TX Card 4803 | 7.57 |
| 03/03 | Card Purchase With Pin  03/03 The Home Depot #6542 Austin TX Card 4803 | 5.60 |
| 03/04 | Card Purchase         03/03 Geico  *Auto Macon DC Card 4803 | 129.11 |
| 03/04 | Card Purchase         03/03 Fwb South Congress Austin TX Card 4803 | 12.50 |
| 03/04 | Card Purchase         03/03 Shell Oil 57545291908 Austin TX Card 4803 | 8.16 |
| 03/04 | Card Purchase With Pin  03/04 Shell Service Station Austin TX Card 4803 | 36.87 |
| 03/04 | Card Purchase With Pin  03/04 Wal-Mart Super Center Austin  (N) TX Card 4803 | 49.01 |
| 03/04 | Card Purchase With Pin  03/04 Burlington Stores 255 Austin TX Card 4803 | 41.10 |
| 03/05 | Card Purchase         03/05 Paypal *Ebay US 402-935-7733 CA Card 4803 | 13.63 |
| 03/05 | Card Purchase         03/05 Paypal *Yauiee Ebay Y 402-935-7733 CA Card 4803 | 10.81 |
| 03/05 | Card Purchase         03/04 Shell Oil 57544792401 Austin TX Card 4803 | 2.39 |



February 17, 2021 through March 15, 2021

Account Number:   **000000819149675**



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/05 | Card Purchase          03/04 Sq *Emancipet Inc. - CA Austin TX Card 4803 | 21.00 |
| 03/05 | Card Purchase With Pin  03/05 Autozone  1390 2735 E Austin TX Card 4803 | 14.02 |
| 03/05 | Card Purchase W/Cash     03/05 H-E-B #465 Austin TX Card 4803<br>Purchase $83.99 Cash Back $20.00 | 103.99 |
| 03/08 | Recurring Card Purchase 03/06 Walmart Family Mobile 877-440-9758 FL Card 4803 | 42.35 |
| 03/08 | Card Purchase          03/05 Paypal *Ebay US 402-935-7733 CA Card 4803 | 9.47 |
| 03/08 | Card Purchase          03/05 Raising Cane's #242 Austin TX Card 4803 | 9.42 |
| 03/08 | Card Purchase          03/05 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 03/08 | Card Purchase          03/06 Whataburger 992 Austin TX Card 4803 | 8.81 |
| 03/08 | Card Purchase          03/06 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 03/08 | Card Purchase          03/07 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 03/09 | Card Purchase          03/08 Taco Cabana 20351 Austin TX Card 4803 | 10.26 |
| 03/09 | Card Purchase          03/09 Paypal *Parts Geek 402-935-7733 PA Card 4803 | 275.89 |
| 03/09 | Card Purchase          03/08 Shell Oil 57545291908 Austin TX Card 4803 | 3.24 |
| 03/09 | Card Purchase With Pin  03/09 H-E-B #465 Austin TX Card 4803 | 85.21 |
| 03/11 | Card Purchase With Pin  03/11 Burlington Stores 255 Austin TX Card 4803 | 32.45 |
| 03/11 | Card Purchase With Pin  03/11 Wal-Mart Super Center Austin TX Card 4803 | 23.26 |
| 03/11 | Card Purchase With Pin  03/11 H-E-B #425 Austin TX Card 4803 | 26.73 |
| 03/15 | Card Purchase          03/12 Raising Cane's #242 Austin TX Card 4803 | 13.52 |
| 03/15 | Card Purchase          03/12 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 03/15 | Card Purchase          03/13 Whataburger 992 Austin TX Card 4803 | 9.08 |
| 03/15 | Card Purchase          03/13 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 03/15 | Card Purchase          03/14 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 03/15 | Card Purchase          03/14 Taco Cabana 20129 Austin TX Card 4803 | 16.22 |
| 03/15 | Card Purchase With Pin  03/15 H-E-B #425 Austin TX Card 4803 | 73.26 |
| 03/15 | Card Purchase With Pin  03/15 H-E-B #465 Austin TX Card 4803 | 3.97 |
| **Total ATM & Debit Card Withdrawals** | | **$2,491.10** |

A Monthly Service Fee was **not** charged to your Chase Checking account. Here are ways you can avoid this fee during any statement period.
- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.** (Your total electronic deposits this period were $3,125.73. Note: some deposits may be listed on your previous statement)

- **OR have 5 or more purchases using your Chase Debit Card post to your account during your statement period. Withdrawals from ATMs or cash advance transactions do not qualify.**



February 17, 2021 through March 15, 2021

Account Number:  **000000819149675**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

March 16, 2021 through April 15, 2021
Account Number:  **000000819149675**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00277577 DRE 201 219 10621 NNNNNNNNNNN  1 000000000 11 0000
JAMAAL D LILLY
21 WALLER ST APT 306
AUSTIN TX 78702

## CHECKING SUMMARY | Chase Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $2,062.04 |
| Deposits and Additions | 3,433.14 |
| ATM & Debit Card Withdrawals | -2,878.05 |
| Ending Balance | $2,617.13 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/17 | Irs  Treas 310    Taxeip3 | PPD ID: 9111736072 | $1,400.00 |
| 03/18 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| 03/25 | Allied Universal Payroll | PPD ID: 2271562945 | 158.92 |
| 03/31 | Allied Universal Payroll | PPD ID: 2271562945 | 11.31 |
| 04/01 | Card Purchase Return    03/31 Ebay O*16-06799-00951 San Jose CA Card 4803 | | 27.87 |
| 04/01 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| 04/02 | SSA  Treas 310   Xxsoc Sec | PPD ID: 9031736039 | 1,159.00 |
| 04/08 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| 04/15 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| **Total Deposits and Additions** | | | **$3,433.14** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | Card Purchase         03/15 Paypal *Urns.Com 402-935-7733 CA Card 4803 | $197.77 |
| 03/16 | Card Purchase W/Cash   03/16 H-E-B #465 Austin TX Card 4803 Purchase $6.85 Cash Back $10.00 | 16.85 |
| 03/17 | Card Purchase With Pin  03/17 Speedy Stop 219 Austin TX Card 4803 | 3.77 |
| 03/17 | Card Purchase With Pin  03/17 H-E-B #465 Austin TX Card 4803 | 2.10 |
| 03/18 | Card Purchase With Pin  03/18 Wal-Mart Super Center Austin TX Card 4803 | 32.80 |
| 03/18 | Card Purchase With Pin  03/18 Wm Superc Wal-Mart Sup Austin TX Card 4803 | 21.53 |
| 03/19 | Card Purchase         03/18 Taco Bell #030140 Austin TX Card 4803 | 6.56 |
| 03/19 | Card Purchase With Pin  03/19 Shell Service Station Austin TX Card 4803 | 38.44 |
| 03/19 | Card Purchase With Pin  03/19 H-E-B #465 Austin TX Card 4803 | 20.91 |
| 03/22 | Card Purchase         03/19 China Express Austin TX Card 4803 | 15.35 |
| 03/22 | Card Purchase         03/19 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |

 **CHASE**

March 16, 2021 through April 15, 2021

Account Number:  **000000819149675**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/22 | Card Purchase      03/20 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 03/22 | Card Purchase      03/20 Shell Oil 57545291908 Austin TX Card 4803 | 9.02 |
| 03/22 | Card Purchase      03/21 Whataburger 992 Austin TX Card 4803 | 7.50 |
| 03/22 | Card Purchase      03/21 Shell Oil 57545291908 Austin TX Card 4803 | 6.91 |
| 03/22 | Card Purchase With Pin  03/22 H-E-B #465 Austin TX Card 4803 | 4.55 |
| 03/22 | Card Purchase With Pin  03/22 H-E-B #465 Austin TX Card 4803 | 15.27 |
| 03/22 | Card Purchase With Pin  03/22 H-E-B #465 Austin TX Card 4803 | 65.57 |
| 03/23 | Card Purchase      03/22 Google*Donations Nfg Internet CA Card 4803 | 10.00 |
| 03/24 | Card Purchase      03/24 Paypal *Lyft Temp Aut 402-935-7733 CA Card 4803 | 12.93 |
| 03/24 | Card Purchase      03/24 Paypal *Lyft Temp Aut 402-935-7733 CA Card 4803 | 13.84 |
| 03/25 | Card Purchase      03/23 Scotty S Driveshaft & M Austin TX Card 4803 | 110.00 |
| 03/25 | Card Purchase With Pin  03/25 7-Eleven Austin TX Card 4803 | 2.59 |
| 03/25 | Recurring Card Purchase 03/25 Netflix.Com Netflix.Com CA Card 4803 | 15.14 |
| 03/25 | Card Purchase With Pin  03/25 Wal-Mart Super Center Austin TX Card 4803 | 45.15 |
| 03/26 | Card Purchase      03/25 Whataburger 346    Q26 Austin TX Card 4803 | 9.19 |
| 03/26 | Card Purchase      03/26 Spectrum 855-707-7328 TX Card 4803 | 60.30 |
| 03/26 | Card Purchase      03/26 Tst* Jamba Juice - 1164 Austin TX Card 4803 | 7.57 |
| 03/26 | Card Purchase      03/26 Ebay O*16-06799-00951 San Jose CA Card 4803 | 27.87 |
| 03/26 | Card Purchase      03/26 Ebay O*10-06799-99233 San Jose CA Card 4803 | 46.49 |
| 03/29 | Card Purchase      03/22 Brident Dental 569 Gen Austin TX Card 4803 | 150.00 |
| 03/29 | Card Purchase      03/26 Austin S Finest Alignme Austin TX Card 4803 | 71.70 |
| 03/29 | Card Purchase      03/26 Speedy Stop Food Stores Austin TX Card 4803 | 11.00 |
| 03/29 | Card Purchase      03/26 Logmein*Lastpass Logmein.Com MA Card 4803 | 28.79 |
| 03/29 | Card Purchase      03/26 Shell Oil 57545291908 Austin TX Card 4803 | 14.16 |
| 03/29 | Card Purchase      03/27 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 03/29 | Card Purchase      03/28 Paypal *Rockautollc 402-935-7733 WI Card 4803 | 53.76 |
| 03/29 | Card Purchase      03/28 Paypal *Ebay US 402-935-7733 CA Card 4803 | 41.14 |
| 03/29 | Card Purchase      03/28 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 03/29 | Card Purchase      03/28 Shell Oil 57544792401 Austin TX Card 4803 | 3.00 |
| 03/29 | Card Purchase W/Cash   03/29 H-E-B #425 Austin TX Card 4803<br>Purchase $116.19 Cash Back $15.00 | 131.19 |
| 03/30 | Card Purchase      03/29 Bamboo Garden Chinese R Austin TX Card 4803 | 14.27 |
| 03/30 | Card Purchase      03/30 Paypal *Ebay US 402-935-7733 CA Card 4803 | 11.85 |
| 03/30 | Card Purchase      03/30 Paypal *Ebay US 402-935-7733 CA Card 4803 | 10.81 |
| 03/30 | Card Purchase      03/30 Paypal *Ebay US 402-935-7733 CA Card 4803 | 2.11 |
| 03/30 | Card Purchase      03/30 Paypal *Ipartsmonst E 402-935-7733 CA Card 4803 | 14.06 |
| 03/30 | Card Purchase      03/30 Paypal *Beilidadian E 402-935-7733 CA Card 4803 | 9.73 |
| 03/30 | Card Purchase      03/29 Taco Bell #030074 Austin TX Card 4803 | 6.56 |
| 03/31 | Card Purchase      03/30 Mcdonald's F23614 Austin TX Card 4803 | 7.24 |
| 03/31 | Card Purchase      03/30 1234 Lkq Ss Austin Austin TX Card 4803 | 50.10 |
| 03/31 | Card Purchase With Pin  03/31 Wm Superc Wal-Mart Sup Austin TX Card 4803 | 30.61 |
| 04/01 | Card Purchase      03/31 Humana Compbenefits 855-216-6888 KY Card 4803 | 35.99 |
| 04/01 | Card Purchase With Pin  04/01 7-Eleven Austin TX Card 4803 | 2.15 |
| 04/01 | Card Purchase With Pin  04/01 H-E-B #425 Austin TX Card 4803 | 67.67 |
| 04/02 | Card Purchase      03/31 Crown And Anchor Austin TX Card 4803 | 40.00 |
| 04/02 | Card Purchase      04/01 Panda Express #1319 Austin TX Card 4803 | 12.67 |
| 04/02 | Card Purchase With Pin  04/02 Shell Service Station Austin TX Card 4803 | 38.49 |
| 04/02 | Card Purchase With Pin  04/02 Shell Service Station Austin TX Card 4803 | 7.98 |
| 04/05 | Card Purchase      04/03 Geico  *Auto 800-841-3000 DC Card 4803 | 124.59 |
| 04/05 | Card Purchase      04/03 Paypal *Parts Geek 402-935-7733 PA Card 4803 | 44.96 |
| 04/05 | Card Purchase      04/03 Subway 42525 Austin TX Card 4803 | 11.25 |

 **CHASE**

March 16, 2021 through April 15, 2021

Account Number: **000000819149675**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/05 | Card Purchase          04/03 Whataburger 992 Austin TX Card 4803 | 8.81 |
| 04/05 | Card Purchase          04/04 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 04/05 | Card Purchase          04/04 Shell Oil 57545291908 Austin TX Card 4803 | 10.39 |
| 04/05 | Card Purchase          04/04 Bamboo Garden Austin TX Card 4803 | 15.27 |
| 04/05 | Card Purchase With Pin  04/05 Shell Service Station Austin TX Card 4803 | 2.80 |
| 04/05 | Card Purchase W/Cash    04/05 H-E-B #465 Austin TX Card 4803  Purchase $40.59 Cash Back $10.00 | 50.59 |
| 04/06 | Recurring Card Purchase 04/06 Walmart Family Mobile 877-440-9758 FL Card 4803 | 42.35 |
| 04/06 | Card Purchase          04/05 Humana Compbenefits 855-216-6888 KY Card 4803 | 31.20 |
| 04/06 | Card Purchase          04/05 Sq *Emancipet Inc. - Ea Austin TX Card 4803 | 21.00 |
| 04/07 | Card Purchase          04/06 Mv Store, Inc 718-7287838 NY Card 4803 | 75.95 |
| 04/07 | Card Purchase          04/05 Scotty S Driveshaft & M Austin TX Card 4803 | 50.00 |
| 04/08 | Card Purchase With Pin  04/07 Wal-Mart Super Center Austin TX Card 4803 | 25.07 |
| 04/08 | Card Purchase With Pin  04/07 7-Eleven Austin TX Card 4803 | 9.19 |
| 04/08 | Recurring Card Purchase 04/08 Microsoft 425-6816830 WA Card 4803 | 16.23 |
| 04/09 | Card Purchase          04/09 Tst* Jamba Juice - 1164 Austin TX Card 4803 | 7.57 |
| 04/09 | Card Purchase          04/08 Mcdonald's F1116 Austin TX Card 4803 | 3.78 |
| 04/09 | Card Purchase With Pin  04/09 Best Buy    00011536 Austin TX Card 4803 | 10.81 |
| 04/09 | Card Purchase With Pin  04/09 H-E-B #465 Austin TX Card 4803 | 10.10 |
| 04/09 | Card Purchase With Pin  04/09 Shell Service Station Austin TX Card 4803 | 5.61 |
| 04/12 | Card Purchase          04/08 Brident Dental 569 Gen Austin TX Card 4803 | 375.00 |
| 04/12 | Card Purchase          04/09 Bestbuycom806445518211 888-Bestbuy MN Card 4803 | 5.40 |
| 04/12 | Card Purchase          04/10 Tst* Jamba Juice - 1164 Austin TX Card 4803 | 7.57 |
| 04/12 | Card Purchase          04/10 Whataburger 992 Austin TX Card 4803 | 8.65 |
| 04/12 | Card Purchase          04/11 Whataburger 992 Austin TX Card 4803 | 7.44 |
| 04/12 | Card Purchase With Pin  04/11 H-E-B #465 Austin TX Card 4803 | 9.55 |
| 04/12 | Card Purchase          04/11 Shell Oil 57545291908 Austin TX Card 4803 | 8.16 |
| 04/12 | Card Purchase With Pin  04/11 7-Eleven Austin TX Card 4803 | 2.15 |
| 04/13 | Card Purchase          04/12 Shell Oil 57545291908 Austin TX Card 4803 | 11.00 |
| 04/13 | Card Purchase With Pin  04/13 City Star 31 N Ih 35 Austin TX Card 4803 | 9.94 |
| 04/13 | Card Purchase With Pin  04/13 Advance Auto PA Austin TX Card 4803 | 7.57 |
| 04/13 | Card Purchase With Pin  04/13 Wal-Mart #1253 Austin TX Card 4803 | 4.63 |
| 04/13 | Card Purchase With Pin  04/13 H-E-B #465 Austin TX Card 4803 | 48.92 |
| 04/14 | Card Purchase          04/13 Taco Bell #030140 Austin TX Card 4803 | 5.16 |
| 04/15 | Card Purchase          04/14 Mcdonald's F10919 Austin TX Card 4803 | 10.21 |
| 04/15 | Card Purchase          04/14 Shell Oil 57545291908 Austin TX Card 4803 | 6.54 |
| 04/15 | Card Purchase          04/14 Shell Oil 57544792401 Austin TX Card 4803 | 3.00 |
| 04/15 | Card Purchase With Pin  04/14 Shell Service Station Austin TX Card 4803 | 37.08 |

| **Total ATM & Debit Card Withdrawals** | **$2,878.05** |
|---|---|

A Monthly Service Fee was **not** charged to your Chase Checking account. Here are ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.** (Your total electronic deposits this period were $3,629.70. Note: some deposits may be listed on your previous statement)

- **OR have 5 or more purchases using your Chase Debit Card post to your account during your statement period.** Withdrawals from ATMs or cash advance transactions do not qualify.

 **CHASE**

March 16, 2021 through April 15, 2021

Account Number: **000000819149675**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

April 16, 2021 through May 17, 2021

Account Number:   **000000819149675**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00280508 DRE 201 219 13821 NNNNNNNNNNN  1 000000000 11 0000
JAMAAL D LILLY
21 WALLER ST APT 306
AUSTIN TX 78702

## We're increasing the Legal Processing Fee

On July 18, we're increasing the legal processing fee to be up to $100.  This is the fee that we can charge to your account if we need to manage a legal process related to you or your account that appears to have the force of law behind it, including the processing of garnishments, tax levies, or other court or administrative orders.

If you have questions please call the number at the top of this statement.  We accept operator relay calls.

## We want to remind you about the overdraft service options that are available for your personal checking account(s)

We've included information on the last page of this statement to remind you about our overdraft services and associated fees. As a reminder, overdraft services are not available for Chase Secure Checking<sup>SM</sup> or Chase First Checking<sup>SM</sup>. Standard Overdraft Practice and Chase Debit Card Coverage<sup>SM</sup> are not available for Chase High School Checking<sup>SM</sup>.

If you have questions, please visit chase.com/overdraft or call us at the number on your statement. We accept operator relay calls.

## CHECKING SUMMARY   Chase Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$2,617.13** |
| Deposits and Additions | 1,666.03 |
| ATM & Debit Card Withdrawals | -1,736.54 |
| **Ending Balance** | **$2,546.62** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/22 | Allied Universal Payroll | PPD ID: 2271562945 | $169.01 |
| 05/03 | SSA  Treas 310   Xxsoc Sec | PPD ID: 9031736039 | 1,159.00 |
| 05/06 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| 05/13 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| **Total Deposits and Additions** | | | **$1,666.03** |



April 16, 2021 through May 17, 2021
Account Number: **000000819149675**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/19 | Card Purchase          04/16 Tst* Jamba Juice - 1164 Austin TX Card 4803 | $7.57 |
| 04/19 | Card Purchase          04/15 Shell Oil 57545291908 Austin TX Card 4803 | 8.16 |
| 04/19 | Card Purchase          04/15 Shell Oil 57545291908 Austin TX Card 4803 | 3.24 |
| 04/19 | Card Purchase          04/16 Shell Oil 57545291908 Austin TX Card 4803 | 11.63 |
| 04/19 | Card Purchase          04/16 Shell Oil 57545291908 Austin TX Card 4803 | 9.77 |
| 04/19 | ATM Withdrawal          04/17 2119 E 7th St Austin TX Card 4803 | 40.00 |
| 04/19 | Card Purchase With Pin  04/17 7-Eleven Austin TX Card 4803 | 8.61 |
| 04/19 | Card Purchase With Pin  04/17 7-Eleven Austin TX Card 4803 | 3.84 |
| 04/19 | Card Purchase          04/17 Raising Cane's #140 Austin TX Card 4803 | 9.00 |
| 04/19 | Card Purchase With Pin  04/17 Speedy Stop 219 Austin TX Card 4803 | 4.36 |
| 04/19 | Card Purchase          04/17 Speedy Stop Food Stores Austin TX Card 4803 | 11.00 |
| 04/19 | Card Purchase W/Cash    04/17 H-E-B #465 Austin TX Card 4803 Purchase $30.62 Cash Back $20.00 | 50.62 |
| 04/19 | Card Purchase With Pin  04/17 H-E-B #465 Austin TX Card 4803 | 4.32 |
| 04/19 | Card Purchase          04/17 Dave & Busters 21 Pwc Austin TX Card 4803 | 26.00 |
| 04/19 | Card Purchase With Pin  04/18 7-Eleven Austin TX Card 4803 | 2.15 |
| 04/19 | Card Purchase          04/18 Short Stop #3 Austin TX Card 4803 | 7.89 |
| 04/19 | Card Purchase          04/15 Shell Oil 57545291908 Austin TX Card 4803 | 6.54 |
| 04/19 | Card Purchase With Pin  04/19 Wm Superc Wal-Mart Sup Austin TX Card 4803 | 40.80 |
| 04/20 | Card Purchase          04/20 Spectrum 855-707-7328 TX Card 4803 | 60.30 |
| 04/20 | Card Purchase          04/19 Shell Oil 57545291908 Austin TX Card 4803 | 6.54 |
| 04/20 | Card Purchase With Pin  04/20 H-E-B #465 Austin TX Card 4803 | 18.57 |
| 04/21 | Card Purchase          04/21 Tst* Jamba Juice - 1164 Austin TX Card 4803 | 7.57 |
| 04/21 | Card Purchase          04/20 Applebees 800198080013 Austin TX Card 4803 | 39.59 |
| 04/21 | Card Purchase          04/20 Shell Oil 57545291908 Austin TX Card 4803 | 6.54 |
| 04/21 | Card Purchase With Pin  04/21 H-E-B #465 Austin TX Card 4803 | 14.17 |
| 04/22 | Card Purchase          04/21 1234 Lkq Ss Austin Austin TX Card 4803 | 74.91 |
| 04/22 | Card Purchase          04/21 Jack IN The Box 0840 Austin TX Card 4803 | 11.12 |
| 04/22 | Card Purchase          04/22 Paypal *Ebay US 402-935-7733 CA Card 4803 | 71.43 |
| 04/22 | Card Purchase          04/22 Paypal *Ebay US 402-935-7733 CA Card 4803 | 3.24 |
| 04/22 | Card Purchase With Pin  04/22 H-E-B #045 Austin TX Card 4803 | 26.24 |
| 04/22 | Card Purchase With Pin  04/22 7-Eleven Austin TX Card 4803 | 2.15 |
| 04/23 | Recurring Card Purchase 04/22 Microsoft*Store Msbill.Info WA Card 4803 | 10.65 |
| 04/23 | Card Purchase With Pin  04/23 Shell Service Station Austin TX Card 4803 | 2.80 |
| 04/26 | Card Purchase          04/23 Short Stop #3 Austin TX Card 4803 | 8.32 |
| 04/26 | Card Purchase With Pin  04/24 H-E-B #465 Austin TX Card 4803 | 31.63 |
| 04/26 | Card Purchase          04/24 Shell Oil 57545291908 Austin TX Card 4803 | 2.80 |
| 04/26 | Card Purchase          04/25 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 04/26 | Recurring Card Purchase 04/25 Netflix.Com Netflix.Com CA Card 4803 | 15.14 |
| 04/26 | Card Purchase          04/25 Shell Oil 57545291908 Austin TX Card 4803 | 3.24 |
| 04/26 | Card Purchase With Pin  04/26 Shell Service Station Austin TX Card 4803 | 37.95 |
| 04/26 | Card Purchase With Pin  04/26 H-E-B #425 Austin TX Card 4803 | 28.26 |
| 04/27 | Card Purchase          04/26 Fwb South Congress Austin TX Card 4803 | 12.72 |
| 04/27 | Card Purchase With Pin  04/27 7-Eleven Austin TX Card 4803 | 2.15 |
| 04/27 | Card Purchase With Pin  04/27 H-E-B #045 Austin TX Card 4803 | 13.12 |
| 04/28 | Card Purchase          04/27 Taco Bell #030140 Austin TX Card 4803 | 5.92 |
| 04/28 | Card Purchase          04/27 Shell Oil 57545291908 Austin TX Card 4803 | 3.24 |
| 04/28 | Card Purchase With Pin  04/28 7-Eleven Austin TX Card 4803 | 2.15 |
| 04/29 | Card Purchase With Pin  04/28 H-E-B #425 Austin TX Card 4803 | 14.17 |
| 04/29 | Card Purchase With Pin  04/29 7-Eleven Austin TX Card 4803 | 9.19 |
| 04/30 | Card Purchase          04/29 Bamboo Garden Austin TX Card 4803 | 14.83 |

 **CHASE**

April 16, 2021 through May 17, 2021

Account Number: **000000819149675**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/30 | Card Purchase          04/29 Shell Oil 57545291908 Austin TX Card 4803 | 8.41 |
| 04/30 | Card Purchase With Pin  04/30 H-E-B #091 Austin TX Card 4803 | 70.57 |
| 05/03 | Card Purchase          04/30 Taco Bell #030074 Austin TX Card 4803 | 5.16 |
| 05/03 | Card Purchase          04/30 Shell Oil 57545291908 Austin TX Card 4803 | 2.91 |
| 05/03 | Card Purchase          05/01 Shell Oil 57545291908 Austin TX Card 4803 | 2.91 |
| 05/03 | Card Purchase          05/02 Whataburger 992 Austin TX Card 4803 | 9.19 |
| 05/03 | ATM Withdrawal          05/03 2119 E 7th St Austin TX Card 4803 | 40.00 |
| 05/03 | Card Purchase With Pin  05/03 H-E-B #465 Austin TX Card 4803 | 33.47 |
| 05/04 | Card Purchase          05/03 Raising Cane's #242 Austin TX Card 4803 | 9.42 |
| 05/05 | Card Purchase          05/04 Geico  *Auto 800-841-3000 DC Card 4803 | 122.65 |
| 05/05 | Card Purchase          05/05 Tst* Jamba Juice - 1164 Austin TX Card 4803 | 7.57 |
| 05/05 | Card Purchase With Pin  05/05 H-E-B #465 Austin TX Card 4803 | 20.73 |
| 05/06 | Recurring Card Purchase 05/06 Walmart Family Mobile 877-440-9758 FL Card 4803 | 42.39 |
| 05/06 | Card Purchase          05/05 Hum Compben E Mer 866-5370232 GA Card 4803 | 35.99 |
| 05/06 | Card Purchase          05/05 Shell Oil 57545291908 Austin TX Card 4803 | 7.76 |
| 05/06 | Card Purchase          05/06 Subway 12282 Austin TX Card 4803 | 10.91 |
| 05/06 | Card Purchase With Pin  05/06 Specs #60 5775 Airport Austin TX Card 4803 | 13.25 |
| 05/06 | Card Purchase With Pin  05/06 Chevron/C Mart #9 Austin TX Card 4803 | 7.43 |
| 05/07 | Card Purchase          05/07 Mister Tramps - Austin Austin TX Card 4803 | 8.61 |
| 05/07 | Card Purchase          05/07 Mister Tramps - Austin Austin TX Card 4803 | 11.37 |
| 05/07 | Card Purchase          05/07 Mister Tramps - Austin Austin TX Card 4803 | 8.66 |
| 05/07 | Card Purchase          05/07 Mister Tramps - Austin Austin TX Card 4803 | 11.61 |
| 05/07 | Card Purchase With Pin  05/07 Walgreens Store 1920 E Austin TX Card 4803 | 10.08 |
| 05/07 | Card Purchase With Pin  05/07 H-E-B #465 Austin TX Card 4803 | 34.90 |
| 05/10 | Card Purchase          05/07 Popeyes 11676 / 308 Austin TX Card 4803 | 10.06 |
| 05/10 | Card Purchase          05/07 Shell Oil 57545291908 Austin TX Card 4803 | 3.02 |
| 05/10 | Recurring Card Purchase 05/08 Microsoft 425-6816830 WA Card 4803 | 16.23 |
| 05/10 | Card Purchase          05/08 Kfc G135503 Austin TX Card 4803 | 9.73 |
| 05/10 | Card Purchase With Pin  05/08 Shell Service Station Austin TX Card 4803 | 39.29 |
| 05/10 | Card Purchase          05/08 Shell Oil 57545291908 Austin TX Card 4803 | 3.02 |
| 05/10 | Card Purchase          05/09 Mcdonald's F4941 Austin TX Card 4803 | 5.94 |
| 05/10 | Card Purchase          05/09 Shell Oil 57545291908 Austin TX Card 4803 | 13.08 |
| 05/10 | Card Purchase W/Cash    05/10 H-E-B #465 Austin TX Card 4803 Purchase $26.24 Cash Back $20.00 | 46.24 |
| 05/11 | Card Purchase          05/11 Subway 12282 Austin TX Card 4803 | 9.95 |
| 05/11 | Card Purchase With Pin  05/11 H-E-B #091 Austin TX Card 4803 | 45.50 |
| 05/12 | ATM Withdrawal          05/12 504 Lavaca St Austin TX Card 4803 | 20.00 |
| 05/12 | Card Purchase With Pin  05/12 7-Eleven Austin TX Card 4803 | 2.15 |
| 05/13 | Card Purchase          05/11 China Express Austin TX Card 4803 | 17.30 |
| 05/13 | ATM Withdrawal          05/13 2119 E 7th St Austin TX Card 4803 | 20.00 |
| 05/14 | Card Purchase With Pin  05/14 H-E-B #091 Austin TX Card 4803 | 45.39 |
| 05/17 | Card Purchase          05/13 Shell Oil 57545291908 Austin TX Card 4803 | 9.06 |
| 05/17 | Card Purchase          05/14 Shell Oil 57545291908 Austin TX Card 4803 | 7.76 |
| 05/17 | Card Purchase          05/14 China Express Austin TX Card 4803 | 15.89 |
| 05/17 | Card Purchase With Pin  05/15 H-E-B #465 Austin TX Card 4803 | 12.69 |
| 05/17 | Card Purchase          05/15 Shell Oil 57545291908 Austin TX Card 4803 | 3.02 |
| 05/17 | Card Purchase With Pin  05/16 H-E-B #465 Austin TX Card 4803 | 17.43 |
| 05/17 | Card Purchase With Pin  05/16 H-E-B #465 Austin TX Card 4803 | 2.50 |

| **Total ATM & Debit Card Withdrawals** | **$1,736.54** |
|---|---|



April 16, 2021 through May 17, 2021

Account Number:   **000000819149675**

A Monthly Service Fee was **not** charged to your Chase Checking account. Here are ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.** (Your total electronic deposits this period were $1,835.04. Note: some deposits may be listed on your previous statement)

- **OR have 5 or more purchases using your Chase Debit Card post to your account during your statement period. Withdrawals from ATMs or cash advance transactions do not qualify.**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

   **JPMorgan Chase Bank, N.A. Member FDIC**

---



April 16, 2021 through May 17, 2021

Account Number:   **000000819149675**



## Overdraft and Overdraft Fee Information for Your Chase Checking Account

**What You Need to Know About Overdrafts and Overdraft Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize or pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined or returned. We can cover your overdrafts in three different ways:

1. We have Standard Overdraft Practices that come with your account.
2. We offer Overdraft Protection through a link to a Chase savings account, which may be less expensive than our Standard Overdraft Practices. You can contact us to learn more.
3. We also offer Chase Debit Card Coverage, which allows you to choose how we treat your everyday debit card transactions, in addition to our Standard Overdraft Practices.

This notice explains our Standard Overdraft Practice and Chase Debit Card Coverage.

- **What are the Standard Overdraft Practices that come with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions

- **What is Chase Debit Card Coverage?**
  We will only authorize and pay overdrafts in addition to our Standard Overdraft Practice for the following types of transactions if you specifically ask us to:
  - Everyday debit card transactions

- **What fees will I be charged if Chase pays my overdraft?**
  If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. If we return the item, we'll charge you a $34 Returned Item Fee.
  - We won't charge more than three Insufficient Funds or Returned Item fees per day, for a total of $102.
  - We won't charge an Insufficient Funds Fee if your account balance at the end of the business day is overdrawn by $5 or less, and we won't charge Insufficient Funds or Returned Item fees for item(s) that are $5 or less.
  - For Chase Sapphire[SM] Checking and Chase Private Client Checking[SM] accounts, we waive the Insufficient Funds and Returned Item fees if item(s) are presented or withdrawal request(s) are made against an account with insufficient funds on four or fewer business days during the current and prior 12 statement periods.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch. We accept operator relay calls.



April 16, 2021 through May 17, 2021

Account Number:   **000000819149675**

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 18, 2021 through June 15, 2021

Account Number:   **000000819149675**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00284246 DRE 201 219 16721 NNNNNNNNNNN  1 000000000 11 0000

JAMAAL D LILLY
21 WALLER ST APT 306
AUSTIN TX 78702

## CHECKING SUMMARY      Chase Checking

| | AMOUNT |
|---|---|
| Beginning Balance | **$2,546.62** |
| Deposits and Additions | 1,835.04 |
| ATM & Debit Card Withdrawals | -1,437.01 |
| Ending Balance | **$2,944.65** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/20 | Allied Universal Payroll | PPD ID: 2271562945 | $169.01 |
| 05/27 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| 06/03 | SSA  Treas 310   Xxsoc Sec | PPD ID: 9031736039 | 1,159.00 |
| 06/03 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| 06/10 | Allied Universal Payroll | PPD ID: 2271562945 | 169.01 |
| **Total Deposits and Additions** | | | **$1,835.04** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/18 | Card Purchase          05/17 Shell Oil 57545291908 Austin TX Card 4803 | $6.54 |
| 05/19 | Card Purchase          05/18 Shell Oil 57545291908 Austin TX Card 4803 | 7.76 |
| 05/19 | Card Purchase          05/18 Shell Oil 57545291908 Austin TX Card 4803 | 15.37 |
| 05/19 | Card Purchase          05/18 Taco Bell #030140 Austin TX Card 4803 | 7.96 |
| 05/19 | Card Purchase With Pin  05/19 Wm Superc Wal-Mart Sup Austin TX Card 4803 | 22.46 |
| 05/20 | Card Purchase          05/19 Shell Oil 57545291908 Austin TX Card 4803 | 6.54 |
| 05/20 | Card Purchase          05/19 Taco Bell #030074 Austin TX Card 4803 | 7.96 |
| 05/20 | Card Purchase With Pin  05/19 H-E-B #465 Austin TX Card 4803 | 19.68 |
| 05/20 | Card Purchase With Pin  05/20 H-E-B #465 Austin TX Card 4803 | 4.18 |
| 05/20 | Card Purchase With Pin  05/20 H-E-B #465 Austin TX Card 4803 | 20.80 |
| 05/20 | Card Purchase With Pin  05/20 H-E-B #465 Austin TX Card 4803 | 10.22 |
| 05/21 | Card Purchase          05/20 Sq *Emancipet Inc. - Ea Austin TX Card 4803 | 21.00 |
| 05/21 | Card Purchase With Pin  05/21 H-E-B #465 Austin TX Card 4803 | 16.94 |
| 05/24 | Card Purchase          05/21 Shell Oil 57545291908 Austin TX Card 4803 | 13.08 |
| 05/24 | Card Purchase With Pin  05/22 H-E-B #465 Austin TX Card 4803 | 29.22 |



May 18, 2021 through June 15, 2021

Account Number:   **000000819149675**

## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/24 | Card Purchase With Pin  05/23 H-E-B #465 Austin TX Card 4803 | 24.56 |
| 05/24 | Card Purchase With Pin  05/24 Shell Service Station Austin TX Card 4803 | 42.20 |
| 05/24 | Card Purchase With Pin  05/24 H-E-B #465 Austin TX Card 4803 | 55.57 |
| 05/24 | Card Purchase With Pin  05/24 H-E-B #465 Austin TX Card 4803 | 6.46 |
| 05/25 | Recurring Card Purchase 05/25 Netflix.Com Netflix.Com CA Card 4803 | 15.14 |
| 05/26 | Card Purchase         05/25 Spectrum 855-707-7328 MO Card 4803 | 60.30 |
| 05/26 | Card Purchase         05/25 Jollyville Car Wash Austin TX Card 4803 | 18.50 |
| 05/27 | Card Purchase         05/26 He-Government Payment 800-926-3466 TX Card 4803 | 79.25 |
| 05/27 | Card Purchase With Pin  05/27 H-E-B #045 Austin TX Card 4803 | 13.05 |
| 05/28 | Card Purchase With Pin  05/28 H-E-B #465 Austin TX Card 4803 | 37.27 |
| 06/01 | Card Purchase With Pin  05/30 H-E-B #465 Austin TX Card 4803 | 19.83 |
| 06/01 | Card Purchase         05/31 Shell Oil 57545291908 Austin TX Card 4803 | 7.16 |
| 06/01 | Card Purchase W/Cash   05/31 H-E-B #465 Austin TX Card 4803  Purchase $44.83 Cash Back $10.00 | 54.83 |
| 06/01 | Card Purchase With Pin  06/01 New World Liquor Austin TX Card 4803 | 7.97 |
| 06/02 | Card Purchase With Pin  06/02 H-E-B #465 Austin TX Card 4803 | 26.99 |
| 06/03 | Card Purchase         06/02 Shell Oil 57545291908 Austin TX Card 4803 | 7.53 |
| 06/03 | Card Purchase         06/02 Tcpafpbalcones Austin TX Card 4803 | 15.00 |
| 06/03 | Card Purchase With Pin  06/03 H-E-B #465 Austin TX Card 4803 | 5.00 |
| 06/03 | Card Purchase With Pin  06/03 H-E-B #465 Austin TX Card 4803 | 47.72 |
| 06/04 | Card Purchase         06/03 Geico  *Auto 800-841-3000 DC Card 4803 | 122.65 |
| 06/07 | Card Purchase         06/04 Shell Oil 57545291908 Austin TX Card 4803 | 2.29 |
| 06/07 | Card Purchase         06/05 Hum Compben E Mer 866-5370232 GA Card 4803 | 35.99 |
| 06/07 | Recurring Card Purchase 06/06 Walmart Family Mobile 877-440-9758 FL Card 4803 | 42.39 |
| 06/07 | Card Purchase         06/05 Shell Oil 57545291908 Austin TX Card 4803 | 13.08 |
| 06/07 | Card Purchase With Pin  06/06 H-E-B #465 Austin TX Card 4803 | 31.45 |
| 06/07 | Card Purchase With Pin  06/06 H-E-B #465 Austin TX Card 4803 | 3.37 |
| 06/07 | Card Purchase With Pin  06/07 Shell Service Station Austin TX Card 4803 | 42.32 |
| 06/08 | Card Purchase         06/07 Rpy*Ara Imaging Austin TX Card 4803 | 180.00 |
| 06/08 | Card Purchase With Pin  06/08 H-E-B #465 Austin TX Card 4803 | 26.99 |
| 06/09 | Card Purchase         06/08 Shell Oil 57545291908 Austin TX Card 4803 | 7.16 |
| 06/10 | Card Purchase         06/10 Chevron 0107143 Austin TX Card 4803 | 6.05 |
| 06/10 | Card Purchase With Pin  06/10 H-E-B #465 Austin TX Card 4803 | 47.11 |
| 06/11 | Card Purchase         06/10 Sq *Emancipet Inc. - Ea Austin TX Card 4803 | 21.00 |
| 06/11 | Card Purchase With Pin  06/11 H-E-B #465 Austin TX Card 4803 | 18.49 |
| 06/14 | Card Purchase With Pin  06/13 H-E-B #465 Austin TX Card 4803 | 23.31 |
| 06/15 | Card Purchase         06/14 Shell Oil 57545291908 Austin TX Card 4803 | 13.08 |
| 06/15 | Card Purchase W/Cash   06/15 H-E-B #465 Austin TX Card 4803  Purchase $26.24 Cash Back $20.00 | 46.24 |

**Total ATM & Debit Card Withdrawals**                                                   **$1,437.01**

A Monthly Service Fee was **not** charged to your Chase Checking account. Here are ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.** (Your total electronic deposits this period were $2,004.05. Note: some deposits may be listed on your previous statement)

- **OR have 5 or more purchases using your Chase Debit Card post to your account during your statement period. Withdrawals from ATMs or cash advance transactions do not qualify.**



May 18, 2021 through June 15, 2021

Account Number:     **000000819149675**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank